**Jerry W. WILLIAMS, Plaintiff–Appellant,**

v.

**Up MARTINEZ, Individually and in his official capacity as Secretary of Housing & Urban Development (HUD); William Daley, General Counsel; Young Implementation Office Director, (YIO); Carmelo Melendez, Individually and in his official capacity; David Pilleggi, Senior Investigator; Office of Inspector General, (OIG); Dave Henderson, Assistant United States Attorney for The Department of Justice (AUSA); Unidentified Party, (DOJ) In his individual and official capacity, Defendants–Appellees.**

No. 03–40300.
Summary Calendar

United States Court of Appeals,
Fifth Circuit.

Sept. 3, 2003.

Jerry W Williams, Missouri City, TX, for Plaintiff-Appellant.

Before JONES, BENAVIDES and CLEMENT, Circuit Judges.

PER CURIAM.*

Jerry W. Williams, Texas inmate # 1103979, proceeding *pro se* and *in forma pauperis* ("IFP"), appeals the district court's 28 U.S.C. § 1915(e) dismissal as frivolous and for failure to state a claim of his complaint filed pursuant to *Bivens v.*

*Six Unknown Named Agents*, 403 U.S. 388, 389, 91 S.Ct. 1999, 29 L.Ed.2d 619 (1971). Williams sought damages for the defendants' alleged conspiracy, perjury, unlawful search, prosecutorial misconduct, and selective prosecution that resulted in Williams' criminal indictment and conviction.

Williams contends that he is not challenging his conviction and that his claims are not barred by *Heck v. Humphrey*, 512 U.S. 477, 114 S.Ct. 2364, 129 L.Ed.2d 383 (1994). In addition, he asserts that the district court should have allowed him to amend his complaint prior to dismissal.

We review *de novo* the district court's dismissal of an IEP complaint for failure to state a claim. *Black v. Warren*, 134 F.3d 732, 734 (5th Cir.1998). In our review, we consider that all of the plaintiff's factual allegations are true, and we uphold the dismissal only if it appears that no relief could be granted under any set of facts that could be proved consistent with the allegations. *Bradley v. Puckett*, 157 F.3d 1022, 1025 (5th Cir.1998). We review a dismissal of a complaint as frivolous for an abuse of discretion. *Black*, 134 F.3d at 733.

As the district court determined, resolution of Williams' claims would necessarily imply the invalidity of Williams' conviction, and *Heck*, 512 U.S. at 486–87, mandates dismissal because no cause of action accrues unless and until Williams can show that he has had his conviction reversed, expunged, declared invalid, or otherwise called into question by a writ of habeas corpus, 28 U.S.C. § 2254. *See Stephenson v. Reno*, 28 F.3d 26, 27–28 (5th Cir.1994). Because Williams' cause of action has not yet accrued, the district court did not abuse its discretion by dismissing his complaint without amendment and further

---

clarification. *Eason v. Thaler*, 14 F.3d 8, 9–10 (5th Cir.1994).

Williams' appeal is without arguable merit, is frivolous and is DISMISSED. 5TH CIR. R. 42.2; *Howard v. King*, 707 F.2d 215, 219–20 (5th Cir.1983). The dismissal of this appeal and the district court's dismissal of Williams' complaint count as strikes under the Prison Litigation Reform Act. *Adepegba v. Hammons*, 103 F.3d 383, 387 (5th Cir.1996). Williams is WARNED that if he accumulates three "strikes" under 28 U.S.C. § 1915(g) he will not be able to proceed *in forma pauperis* in any civil action or appeal filed while he is incarcerated or detained in any facility unless he is under imminent danger of serious physical injury. 28 U.S.C. § 1915(g).

APPEAL DISMISSED, SANCTION WARNING ISSUED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.